**Randy Gene WIGGINS, Plaintiff–Appellant,**

v.

**Mohamed ZEIN, Dr.; James Holman, Defendants–Appellees.**

No. 03–60710.
Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Decided Aug. 18, 2004.

31. Likewise, the second amended complaint alleges that Anadarko, not Phillips, did not hire Sanders for the Mahogany.

Randy Gene Wiggins, Parchman, MS, pro se.

John Lewis Clay, Jackson, MS, Leonard Charlton Vincent, Parchman, MS, for Defendant–Appellee.

Before WIENER, BENAVIDES, and STEWART, Circuit Judges.

PER CURIAM: *

■ Plaintiff–Appellant Randy Gene Wiggins, Texas prisoner # 65084, appeals

the jury verdict in favor of the defendants in his *pro se, in forma pauperis* 42 U.S.C. § 1983 action. He argues that the evidence showed that the defendants were deliberately indifferent to his serious medical needs. We have reviewed the record and the briefs on appeal and conclude that there was some evidence to support the jury's verdict. *Phillips v. Frey,* 20 F.3d 623, 627 (5th Cir.1994). The evidence showed that Wiggins received treatment for his knee injury, including pain medication, x-rays, ice packs, Ace bandages, and crutches. *Farmer v. Brennan,* 511 U.S. 825, 839–41, 114 S.Ct. 1970, 128 L.Ed.2d 811 (1994). Wiggins's allegations demonstrate, at most, negligence and disagreement with the treatment received; such conduct does not establish a constitutional violation. *Estelle v. Gamble,* 429 U.S. 97, 106, 97 S.Ct. 285, 50 L.Ed.2d 251 (1976); *Varnado v. Lynaugh,* 920 F.2d 320, 321 (5th Cir.1991).

Wiggins asserts next that the district court erred in failing to instruct the jury (1) that "repeated" instances of negligence could constitute deliberate indifference and (2) on the types of damages available. Wiggins did not request these jury instructions or object to the court's instructions. As no manifest injustice is imminent, we need not address the issue. *Varnado,* 920 F.2d at 321.

Wiggins also asserts that defense counsel improperly obtained and introduced into evidence mental health records in an effort to prejudice the jury. Wiggins contends that he was prejudiced by the tendency of the evidence to show that he was incompetent and that he had been treated for sexual aggression against children.

Contrary to Wiggins's assertion, his prison medical file did contain documents

pertaining to his treatment for a psychological disorder; and Wiggins admitted at trial that defense counsel had access to his prison medical file. Furthermore, Wiggins's testimony with regard to the type of mental disorder from which he was suffering opened the door to defense counsel's questioning. *United States v. Delk*, 586 F.2d 513, 516 (5th Cir.1978)(holding that defendant cannot object to counsel's attempt to rebut proposition once defendant has opened door to line of testimony).

Wiggins's argument that the trial court prohibited him from introducing evidence is conclusional. He does not state the nature of the evidence. Given the foregoing, the judgment of the district court is affirmed. Wiggins's motion for oral argument is DENIED.

AFFIRMED; MOTION FOR ORAL ARGUMENT DENIED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has     determined that this opinion should not be